Tony Lee SMITH, a.k.a. Wilhelm Von Wolf, Petitioner–Appellant,

v.

WARDEN, S.C.C.F., Attorney General, State of Alabama, Respondents–Appellees.

No. 14–14557

United States Court of Appeals, Eleventh Circuit.

Date Filed: 05/27/2016

Thomas Martele Goggans, Law Office of Thomas M. Goggans, Montgomery, AL, for Petitioner–Appellant.

Michael A. Nunnelley, Alabama Attorney General's Office, Montgomery, AL, for Respondent–Appellee Warden.

William Daniel Dill, Luther J. Strange, III, Alabama Attorney General's Office, Montgomery, AL, for Respondents–Appellees.

Before HULL and BLACK, Circuit Judges, and ROTHSTEIN,* District Judge.

PER CURIAM:

Tony Smith, an Alabama state prisoner, appeals the district court's August 29, 2014 order dismissing his petition for a writ of habeas corpus under 28 U.S.C. § 2254.

After review of the record and with the benefit of oral argument, we reverse the district court's August 29, 2014 dismissal order and remand with instructions to grant the writ in part.

On August 3, 2006, Smith pleaded guilty to resisting arrest, in violation of Ala. Code § 13A–10–41. That same day, the state trial court accepted his guilty plea and adjudicated him guilty of that offense. At that moment, the Double Jeopardy Clause of the Fifth Amendment attached, which prohibits successive prosecutions for the same offense. See Brown v. Ohio, 432 U.S. 161, 164, 97 S.Ct. 2221, 2225, 53 L.Ed.2d 187 (1977).

The next day, on August 4, 2006, Smith pleaded guilty to, and was adjudicated guilty of, second-degree assault, in violation of Ala. Code § 13A–6–21. All parties agree that the resisting arrest charge and second-degree assault charge were based on offense conduct that occurred on the same day, at the same time, between Smith and the same officer, and was separated by mere seconds. Given these undisputed facts and the close temporal proximity, we conclude that Smith's conduct constituted a single criminal offense. See id. at 169, 97 S.Ct. at 2227 ("The Double Jeopardy Clause is not such a fragile guarantee that prosecutors can avoid its limitations by the simple expedient of dividing a single crime into a series of temporal or spatial units."). We conclude, therefore, that the state proceeding to obtain Smith's conviction for resisting arrest in Case No. 05–924 based on certain offense conduct estopped the state from subsequently seeking a conviction for second-degree assault in Case No. 05–922 based on the same offense conduct. As

fered to sign, but the officer inexplicably refused to let her change her mind.

* Honorable Barbara Jacobs Rothstein, United States District Judge for the Western District of Washington, sitting by designation.

such, Smith's second-degree assault conviction and sentence in Case No. 05–922 should be vacated by the Alabama state courts, and the district court should grant the writ to accomplish that remedy.

Accordingly, we **REVERSE** the district court's dismissal of Smith's § 2254 petition and **REMAND** with instructions to grant the writ, in part, with respect to Smith's Alabama state conviction for second-degree assault in Case No. 05–922. Nothing in this opinion shall be construed as having any effect on Smith's conviction for first-degree assault in Case No. 05–2209 or his conviction for resisting arrest in Case No. 05–924.

**REVERSED IN PART and REMANDED with instructions.**